Dorothy CALABRESE, M.D.; et al., Plaintiffs–Appellants,

v.

U.S. Department of Health and Human Services, Kathleen SEBELIUS, Secretary,* Defendant–Appellee.

No. 10–55755.

United States Court of Appeals, Ninth Circuit.

Submitted July 12, 2011.**

Filed July 27, 2011.

Dorothy Calabrese, M.D., San Clemente, CA, pro se.

Indira Joy Cameron–Banks, Assistant U.S., Russell William Chittenden, Esquire,

---

the Department of Health and Human Services under Fed. R.App. P. 43(c)(2).

** The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2). Accordingly, plaintiffs' request for oral argument is denied.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* Kathleen Sebelius is substituted for her predecessor, Charles E. Johnson, as Secretary of the Department of Health and Human Services under Fed. R.App. P. 43(c)(2).

** The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2). Accordingly, appellants' request for oral argument is denied.

Assistant U.S., USLA–Office of the U.S. Attorney, Los Angeles, CA, for Defendant–Appellee.

Before: SCHROEDER, ALARCÓN, and LEAVY, Circuit Judges.

### MEMORANDUM ***

Dorothy Calabrese, M.D., and her patients Harriet and Gene Fahl, appeal pro se from the district court's order affirming the Secretary of the Department of Health and Human Services' decision that Calabrese must reimburse Medicare for payments she received. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's order. *Maximum Comfort Inc. v. Sec'y of Health & Human Servs.*, 512 F.3d 1081, 1088 n. 6 (9th Cir. 2007). We affirm.

The district court properly affirmed the Secretary's decision because the Secretary's finding that Calabrese failed to provide sufficient documentation to warrant payment under Medicare was "supported by substantial evidence." 42 U.S.C. § 405(g) (incorporated by reference in 42 U.S.C. § 1395ff(b)(1)(A)); *Osenbrock v. Apfel*, 240 F.3d 1157, 1162 (9th Cir.2001); *see also* 42 U.S.C. § 1395y(a)(1)(A) (no payment may be made for services that "are not reasonable and necessary for the diagnosis or treatment of illness or injury . . ."). Moreover, the Secretary's conclusion that Calabrese was not excused from liability because she knew or should have known about the quality of patient records

she was required to maintain was not " 'arbitrary, capricious, an abuse of discretion, or [in violation of] law.' " *Maximum Comfort*, 512 F.3d at 1088 (citation omitted).

Appellants' remaining contentions are unpersuasive.

**AFFIRMED.**

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.